**Helen THOMPSON, Plaintiff–Appellant,**

v.

**LIFE INSURANCE COMPANY OF NORTH AMERICA, Defendant–Appellee.**

No. 09–12634.

United States Court of Appeals, Eleventh Circuit.

June 21, 2010.

Charles P. Schropp, Schropp Law Firm, P.A., Tampa, FL, James J. Dowling, Law Offices of Berger & Dowling, Palm Harbor, FL, for Plaintiff–Appellant.

Maureen G. Pearcy, Hinshaw & Culbertson LLP, Miami, FL, James H. Wyman, Hinshaw & Culbertson LLP, Ft. Lauderdale, FL, for Defendant–Appellee.

EDMONDSON and MARCUS, Circuit Judges, and BARBOUR,* District Judge.

PER CURIAM:

Appellant–Plaintiff Helen Thompson's husband died as a result of an injury sustained while on a business trip in Florida. He had been drinking and, while walking,

fell in a parking lot, hitting his head. His life insurance policy through LINA contains an exclusion for accidents caused by or resulting from the insured's "intoxication as determined according to the laws of the jurisdiction in which" the accident occurred. Florida law contains no general definition of legal intoxication. LINA denied benefits, claiming that the DUI statute establishes 0.08% as the "legal limit." ERISA applies to this case. The district court granted Defendant LINA summary judgment.

After hearing oral argument and looking repeatedly at Florida's laws, we regard the only debatable issue in this appeal to be whether the district court was to determine *de novo* about the administrator's denial of benefits or to determine whether the denial was arbitrary or capricious. But we do not decide that issue. It is unnecessary.

If a *de novo* standard applies, we are unanimous in concluding that Plaintiff's husband was not intoxicated "as determined according to the laws of" Florida. If the arbitrary and capricious standard applies, a majority of today's court concludes that the administrator's denial of coverage was arbitrary or capricious given Florida's laws.

Accordingly, we reverse the judgment of the district court.

REVERSED.